**Alvaro Denis VARGAS–PALACIOS,
Petitioner,**

v.

**Loretta E. LYNCH, Attorney
General, Respondent.**

No. 13–72114.

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 14, 2015.*

Filed Oct. 26, 2015.

Nicholas W. Marchi, Carney & Marchi, PS, Seattle, WA, for Petitioner.

OIL, John M. McAdams, Jr., U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, BERZON, and WATFORD, Circuit Judges.

MEMORANDUM **

Alvaro Denis Vargas–Palacios, a native and citizen of Nicaragua, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th

Cir.2009), and we review for substantial evidence the agency's factual findings, *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir.2008), and we deny the petition for review.

The record does not compel the conclusion that Vargas–Palacios' untimely asylum application is excused by changed or extraordinary circumstances. *See* 8 C.F.R. §§ 1208.4(a)(4), (5); *see also Ramadan v. Gonzales*, 479 F.3d 646, 657–58 (9th Cir.2007) (per curiam). We reject Vargas–Palacios' contention that the IJ failed to develop the record on this issue. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to prevail on a due process challenge).

As to withholding of removal, substantial evidence supports the BIA's determination that Vargas–Palacios' experiences in Nicaragua did not rise to the level of persecution. *See Nagoulko v. INS*, 333 F.3d 1012, 1016–18 (9th Cir.2003) (record did not compel finding of past persecution). Substantial evidence also supports the agency's finding that Vargas–Palacios failed to establish it was more likely than not that he would be persecuted if returned to Nicaragua. *See id.* at 1018 (future persecution too speculative). Thus, Vargas–Palacios' withholding of removal claim fails.

In addition, substantial evidence supports the agency's denial of CAT relief because Vargas–Palacios failed to establish it is more likely than not he would be tortured by or with the consent or acquiescence of the government of Nicaragua if returned. *See Silaya*, 524 F.3d at 1073.

Finally, the record does not support Vargas–Palacios' contention that he did not voluntarily and knowingly waive the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

right to counsel. *See Hernandez–Gil v. Gonzales,* 476 F.3d 803, 808 (9th Cir.2007).

## PETITION FOR REVIEW DENIED.

Before: SILVERMAN, BERZON, and WATFORD, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.